OPINION
PER CURIAM.
Petitioner Wen Qin Shi is a native and citizen of China who entered the United States in 1997, and is removable under 8 U.S.C. §§ 1182(a)(6)(A)© & (a)(7)(A)(i)(I), as an alien present in the United States without being admitted or paroled, and without a valid entry document. Shi has two children, both United States citizens. Along with her husband, Rong Hua Cai, Shi applied for asylum, withholding of removal, and relief under the Convention Against Torture (CAT) on the basis of the family planning policy in China, her marriage in the United States, and her two American-born children. The Immigration Judge denied the applications after determining that both Shi and her husband were not credible, and that her fear of sterilization was not well-founded; the Board of Immigration Appeals (BIA) affirmed. More than a decade later, in January 2013, Shi filed a motion to reopen the proceedings. The BIA denied the motion as untimely, and further declined to exercise its sua sponte authority to ■ reopen proceedings, 8 C.F.R. § 1003.2(a). Shi has timely petitioned for review.
We review the BIA’s decision to deny a motion to reopen for abuse of discretion. Filja v. Gonzales, 447 F.3d 241, 251 (3d Cir.2006). Under this standard, the BIA’s decision may be reversed only if it is “arbitrary, irrational, or contrary to law.” Sevoian v. Ashcroft, 290 F.3d 166, 174 (3d Cir.2002). We are without jurisdiction to review the Board’s decision declining to exercise its sua sponte authority to reopen proceedings. See Calle-Vujiles v. Ashcroft, 320 F.3d 472, 475 (3d Cir.2003).
A petitioner seeking to reopen a hearing after the 90-day deadline must show that the basis of the motion is on changed country conditions, and the evidence supporting the motion could not have been discovered or presented at the previous proceeding. See 8 U.S.C. § 1229a(c)(7)(C)(ii). Shi alleged that, since the final order denying her application for relief, she has become a devout Catholic and would face religious persecution should she return to China.[1] As the Government notes, Shi’s decision to convert to Christianity reflects a change in her personal circumstances, which is insufficient to excuse her from the 90-day time limit on the motion to reopen. See Liu v. Att’y Gen., 555 F.3d 145, 151-52 (3d Cir.2009). Her “choice to engage in such [religious] activities after being ordered deported does not support application of the changed country conditions exception.” Khan v. Att’y Gen., 691 F.3d 488, 497 (3d Cir.2012). The relevant inquiry, then, is *145 whether Shi has presented sufficient evidence which was previously unavailable or undiscoverable to demonstrate a material change in treatment of Catholics in China since her asylum hearing. See Liu, 555 F.3d at 148.
To support her contention that country conditions had changed in China, Shi provided evidence in the form of letters from family and neighbors indicating that individuals have been persecuted on account of their faith. The BIA discounted Shi’s individualized evidence in part because it had not been substantiated. It noted that Shi failed to present any credible evidence in the form of “arrest records, police reports, detention release certificates ...” or otherwise to support the statements. The Board also found that the documents were “created for the purpose of litigation and are from interested witnesses who are not subject to cross-examination.” See Chen v. Gonzales, 434 F.3d 212, 218 (3d Cir.2005) (noting that only corroboration was a letter from a family member who did not witness incident and who was not subject to cross examination). Discounting this evidence was clearly not an abuse of discretion. The letters fail to provide specific names or dates regarding the purported persecution, and instead include very broad unsupported allegations. Shi failed to explain why sufficient corroborating materials were unavailable to support the letters. See generally Zhu v. Att’y Gen., 744 F.3d 268, 278-79, 2014 WL 815133, at *7 (3d Cir. Mar. 4, 2014) (discussing ways a petitioner can attempt to authenticate evidence, including through corroborating materials). The letters also clearly indicate that they are written exclusively for the purpose of the immigration proceedings. Contrary to Shi’s contention, the Board did not wholly fail to consider her evidence; rather, it determined, and we agree, that the evidence was of insufficient evidentiary value to warrant reopening the proceedings.[2]
The BIA further considered two U.S. Department of State reports proffered by Shi — the 2011 Report on International Religious Freedom and the 2011 Country Report for China. These reports indicate that China currently allows the practice of Christianity, although there is continued harassment of church members.[3] *146 Although Shi provided numerous articles which generally describe an increase in religious persecution in China, the BIA concluded that she failed to provide credible individualized evidence that she would be subject to persecution and, therefore, her claim was too speculative. See In re S-Y-G, 24 I. & N. Dec. 247, 251-52 (BIA 2007); see also Shardar v. Att’y Gen., 503 F.3d 308, 316 (3d Cir.2007) (holding that an asylum applicant must make a showing of a particularized threat of persecution). This conclusion cannot be said to be “arbitrary, irrational, or contrary to law.” Sevoian, 290 F.3d at 174.[4]
We are persuaded that the BIA took adequate account of the evidence submitted in support of Shi’s motion to reopen and that no reasonable factfinder would be compelled to find that there has been a material worsening since 2001 of China’s religious repression policies. Accordingly, because Shi failed to demonstrate changed country conditions, the Board did not abuse its discretion in denying her motion to reopen.

. Shi had also alleged, inter alia, that she would face persecution under China’s coercive population control policies. She has limited her petition for review to the religious persecution claim.

. We note that the Board erred to the extent that it relied, "in part,” on a previous adverse credibility determination to discount the evidence supporting the religious persecution claim. The adverse credibility finding, made by the IJ, related to Shi’s family planning claim. Because there is no nexus between the adverse credibility determination and Shi's religious persecution claim, the Board improperly relied on it. See Guo v. Ashcroft, 386 F.3d 556, 562-63 (3d Cir.2004) (requiring a nexus between previous credibility findings and the issue under consideration). Nevertheless, because the Board provided an independently sufficient basis for discounting the claim, any resulting error was harmless.

. We take issue with our dissenting colleague's assertion that our case law requires the BIA to rely on the most recent country conditions report in order to provide meaningful review. As the dissent correctly notes, we have stressed the value of the BIA’s consideration of current country conditions reports, and, to that end, we have "urged the BIA” to adopt policies which will ensure that administrative records are up-to-date. See Sheriff v. Att’y Gen., 587 F.3d 584, 591 (3d Cir.2009). We have also suggested that, where an individual has shown past persecution (unlike Shi), the BIA may not rely solely on outdated country reports to rebut the alien’s fear of future persecution. See Leia v. Ashcroft, 393 F.3d 427, 437 (3d Cir.2005) (citing Berishaj v. Ashcroft, 378 F.3d 314, 329 (3d Cir.2004)). We have stopped short, however, of imposing a general requirement on the BIA to consider, on its own, the most up-to-date country reports. Accord Meghani v. I.N.S., 236 F.3d 843, 848 (7th Cir.2001) ("However, we find no cases in which we held that the BIA is required to sua sponte take administrative notice of the most recent *146 country report, and [petitioner] cites no cases holding such.”) (emphasis in original). The burden of proof is on the asylum seeker, 8 C.F.R. § 1208.13(a), and the BIA has " ‘a duty to explicitly consider any country conditions evidence submitted by an applicant that materially bears on [her] claim,’ and ‘[a] similar, if not greater, duty arises in the context of motions to reopen based on changed country conditions.’ " Zheng v. Att’y Gen., 549 F.3d 260, 268 (3d Cir.2008) (citation omitted); see also Zhu v. Att’y Gen., 744 F.3d 268, 278-79, 2014 WL 815133, at *7 (3d Cir. Mar. 4, 2014) (remanding for the BIA to meaningfully review a more recent country conditions report which had been proffered by the petitioner as evidence of changed country conditions). There is no dispute that the Board fully considered the 2011 country conditions report proffered by Shi. Finally, while we agree with the dissent that we may take judicial notice of changed political circumstances that have occurred after an order of removal has been issued, Shi has not pointed to any specific information in a more recent country report that would have changed the outcome of this case. See Nbaye v. Att’y Gen., 665 F.3d 57, 60 (3d Cir.2011).

. Significantly, Shi failed to sufficiently explain how past conditions faced by Catholics had in fact materially changed since the asylum hearing. We note that the State Department's 2000 Country Report on Human Rights Practices for China indicates that ”[u]napproved religious groups, including Protestant and Catholic groups ... continued to experience varying degrees of official interference, repression, and persecution.” A.R. at 489. The report was made part of the record at the time of the merits hearing and suggests continuing problems, rather than a change.